IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|  |  |  |
|---|---|---|
| IN RE DIET DRUGS (PHENTERMINE/FENFLURAMINE/ DEXFENFLURAMINE) PRODUCTS LIABILITY LITIGATION | ) ) ) ) ) ) ) | MDL Docket No. 1203 |
| THIS DOCUMENT RELATES TO ALL CASES LISTED ON EXHIBIT A | ) ) ) ) ) | **NOTICE OF WITHDRAWAL OF APPEARANCE OF ERIN M. DABBS** |

      Erin M. Dabbs, Esq. is no longer associated with Arnold & Porter LLP, nor any of the cases listed on Exhibit A. Therefore, this notice of withdrawal of appearance of Erin M. Dabbs is submitted for all cases listed on Exhibit A. There are other attorneys from Arnold & Porter LLP that are currently listed as counsel for defendants Wyeth and AHP Subsidiary Holdings Corporation for the cases listed on Exhibit A to which all subsequent documents can be served.

I, Erin M. Dabbs, consent to this withdrawal of appearance.

Date: May 23, 2005          By: _____
                                  Erin M. Dabbs
                                  Former Attorney for Defendants
                                  WYETH and AHP SUBSIDIARY
                                  HOLDING CORPORATION

I, Jennifer L. Cummings, consent to this withdrawal of appearance.

Date: May 24, 2005          By: _____
                                    Mark J. Spooner
                                    Jennifer L. Cummings
                                    Arnold & Porter LLP
                                    777 South Figueroa St., 44th Floor
                                    Los Angeles, California 90017-5844
                                    Attorneys for Defendants
                                    WYETH and AHP SUBSIDIARY
                                    HOLDING CORPORATION

# EXHIBIT A

# Exhibit A

| No. | Case No. | Case Name |
|---|---|---|
| 1. | 2:05-cv-20182-HB | ABBOTT v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 2. | 2:05-cv-20951-HB | ABE v. AMERICAN HOME PRODUCTS CORPORATION |
| 3. | 2:04-cv-29900-HB | ABEGGLEN v. WYETH et al |
| 4. | 2:05-cv-20658-HB | ABERT v. WYETH et al |
| 5. | 2:05-cv-20331-HB | ABRAHAM v. WYETH et al |
| 6. | 2:05-cv-20187-HB | ABRAM et al v. WYETH et al |
| 7. | 2:04-cv-29885-HB | ACUNA v. WYETH et al |
| 8. | 2:05-cv-20365-HB | ADAMEK v. WYETH et al |
| 9. | 2:05-cv-20320-HB | ADAMO v. WYETH et al |
| 10. | 2:05-cv-20849-HB | ADIBUAH v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 11. | 2:05-cv-20746-HB | AGGAS v. WYETH |
| 12. | 2:04-cv-29694-HB | AICHER v. WYETH |
| 13. | 2:05-cv-20720-HB | ALBERTSON et al v. AMERICAN HOME PRODUCTS et al |
| 14. | 2:04-cv-26932-HB | ALCUTT v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 15. | 2:05-cv-20922-HB | ALEXANDER et al v. AMERICAN HOME PRODUCTS et al |
| 16. | 2:05-cv-20430-HB | ALEXANDER v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 17. | 2:04-cv-29761-HB | ALEXANDER v. WYETH et al |
| 18. | 2:05-cv-20869-HB | ALEXANDRE v. WYETH et al |
| 19. | 2:05-cv-20861-HB | ALLEN v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 20. | 2:04-cv-29612-HB | ALLEN v. WYETH et al |
| 21. | 2:04-cv-29759-HB | ALLEN v. WYETH et al |
| 22. | 2:05-cv-20666-HB | ALMARAZ v. WYETH et al |
| 23. | 2:05-cv-20831-HB | ALOSSI v. WYETH et al |
| 24. | 2:04-cv-30006-HB | ALRABBAH v. WYETH |
| 25. | 2:05-cv-20887-HB | ALTENHOFEL et al v. AMERICAN HOME PRODUCTS et al |
| 26. | 2:04-cv-29605-HB | ALVARENGA v. WYETH et al |
| 27. | 2:05-cv-20832-HB | AMATO v. WYETH et al |
| 28. | 2:04-cv-28474-HB | AMORINO et al v. WYETH et al |
| 29. | 2:04-cv-29989-HB | ANDEREGG v. WYETH et al |
| 30. | 2:04-cv-28645-HB | ANDERSON v. WYETH |
| 31. | 2:05-cv-20364-HB | ANDERSON v. WYETH et al |
| 32. | 2:04-cv-29385-HB | ANDRADA v. AMERICAN HOME PRODUCTS |
| 33. | 2:05-cv-20708-HB | ANNEAR v. WYETH |
| 34. | 2:04-cv-28627-HB | ANTHONY v. WYETH et al |
| 35. | 2:05-cv-20824-HB | ANTONE v. WYETH et al |
| 36. | 2:05-cv-20122-HB | ANTZOULATOS v. AMERICAN HOME PRODUCTS et al |
| 37. | 2:05-cv-20444-HB | APODACA et al v. AMERICAN HOME PRODUCTS et al |
| 38. | 2:05-cv-20055-HB | ARASHIRO v. WYETH |
| 39. | 2:05-cv-20347-HB | ARIAS v. WYETH et al |
| 40. | 2:05-cv-20057-HB | ARMSTRONG v. WYETH |
| 41. | 2:04-cv-29803-HB | ARNOLD v. WYETH et al |
| 42. | 2:05-cv-20812-HB | ARNOLD v. WYETH et al |
| 43. | 2:05-cv-20681-HB | ARREGUIN v. WYETH et al |

| No. | Case No. | Case Name |
|---|---|---|
| 44. | 2:04-cv-29667-HB | ARROYO v. WYETH et al |
| 45. | 2:05-cv-20928-HB | ASHCRAFT v. WYETH et al |
| 46. | 2:04-cv-29804-HB | AUSTIN v. WYETH et al |
| 47. | 2:05-cv-20840-HB | AUTOBEE-BLINZLER et al v. AMERICAN HOME PRODUCTS et al |
| 48. | 2:05-cv-20635-HB | AVALOS v. WYETH |
| 49. | 2:04-cv-28635-HB | AVERITT v. WYETH et al |
| 50. | 2:05-cv-20912-HB | AVERY v. WYETH et al |
| 51. | 2:05-cv-20705-HB | AVILA v. WYETH et al |
| 52. | 2:05-cv-20843-HB | AYALA v. WYETH et al |
| 53. | 2:05-cv-20953-HB | BAGLEY v. AMERICAN HOME PRODUCTS CORPORATION |
| 54. | 2:04-cv-29362-HB | BAKER v. WYETH |
| 55. | 2:05-cv-20392-HB | BAKER v. WYETH et al |
| 56. | 2:05-cv-20397-HB | BAKER v. WYETH et al |
| 57. | 2:05-cv-20722-HB | BAKER v. WYETH et al |
| 58. | 2:04-cv-28478-HB | BALDING v. WYETH INC et al |
| 59. | 2:05-cv-20385-HB | BALERO v. WYETH et al |
| 60. | 2:05-cv-20674-HB | BALL v. WYETH et al |
| 61. | 2:05-cv-20743-HB | BALLI v. WYETH et al |
| 62. | 2:04-cv-29817-HB | BALLINGER v. WYETH et al |
| 63. | 2:05-cv-20731-HB | BALLINGER v. WYETH et al |
| 64. | 2:05-cv-20252-HB | BALOGH v. WYETH et al |
| 65. | 2:04-cv-20766-HB | BALUCH v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 66. | 2:05-cv-20683-HB | BAN et al v. AMERICAN HOME PRODUCTS et al |
| 67. | 2:04-cv-29377-HB | BANUELOS v. WYETH et al |
| 68. | 2:05-cv-20390-HB | BANUELOS v. WYETH et al |
| 69. | 2:04-cv-29711-HB | BARELA v. WYETH et al |
| 70. | 2:04-cv-29673-HB | BARKSDALE v. WYETH et al |
| 71. | 2:05-cv-20701-HB | BARNES v. WYETH |
| 72. | 2:05-cv-20735-HB | BARNES v. WYETH |
| 73. | 2:05-cv-20733-HB | BARNETT v. WYETH |
| 74. | 2:05-cv-20332-HB | BARON v. WYETH et al |
| 75. | 2:04-cv-28501-HB | BARRAZA v. WYETH et al |
| 76. | 2:04-cv-29792-HB | BARRETT v. WYETH et al |
| 77. | 2:05-cv-20050-HB | BARTON v. WYETH |
| 78. | 2:04-cv-29967-HB | BAUER v. WYETH et al |
| 79. | 2:04-cv-27339-HB | BAXTER v. WYETH et al |
| 80. | 2:05-cv-20794-HB | BAXTER v. WYETH et al |
| 81. | 2:05-cv-20153-HB | BAYLES v. WYETH INC et al |
| 82. | 2:05-cv-20640-HB | BEATY v. WYETH et al |
| 83. | 2:04-cv-28630-HB | BECKER v. WYETH et al |
| 84. | 2:04-cv-28631-HB | BECKHAM v. WYETH |
| 85. | 2:05-cv-20800-HB | BEHRMAN v. WYETH et al |
| 86. | 2:05-cv-20197-HB | BELL v. WYETH et al |
| 87. | 2:05-cv-20432-HB | BENJAMIN v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 88. | 2:04-cv-27360-HB | BENNETT v. WYETH et al |
| 89. | 2:04-cv-28475-HB | BENNETT v. WYETH et al |
| 90. | 2:04-cv-30005-HB | BENNETT v. WYETH et al |

| No. | Case No. | Case Name |
|-----|----------|-----------|
| 91. | 2:04-cv-28642-HB | BENSON v. WYETH et al |
| 92. | 2:04-cv-29936-HB | BENSON v. WYETH et al |
| 93. | 2:05-cv-20151-HB | BENTLEY v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 94. | 2:05-cv-20972-HB | BERENCHOT v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 95. | 2:04-cv-28640-HB | BERG v. WYETH et al |
| 96. | 2:04-cv-29601-HB | BERG v. WYETH et al |
| 97. | 2:05-cv-20300-HB | BERGSCHNEIDER v. WYETH et al |
| 98. | 2:04-cv-29986-HB | BERNAL v. WYETH et al |
| 99. | 2:04-cv-29720-HB | BILLETTER v. WYETH et al |
| 100. | 2:05-cv-20823-HB | BILLYARD v. WYETH et al |
| 101. | 2:04-cv-29738-HB | BISHOP v. WYETH et al |
| 102. | 2:05-cv-20162-HB | BIXLER v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 103. | 2:05-cv-20851-HB | BLACKMORE v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 104. | 2:04-cv-28560-HB | BLACKNELL v. WYETH |
| 105. | 2:04-cv-29387-HB | BLANCO v. WYETH |
| 106. | 2:04-cv-29812-HB | BLAND v. WYETH et al |
| 107. | 2:05-cv-20858-HB | BLANKENSHIP v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 108. | 2:05-cv-20179-HB | BLOCK v. WYETH et al |
| 109. | 2:05-cv-20769-HB | BLOCK v. WYETH et al |
| 110. | 2:05-cv-20736-HB | BLOOMQUIST v. AMERICAN HOME PRODUCTS |
| 111. | 2:04-cv-29735-HB | BLUMENFELD v. WYETH et al |
| 112. | 2:04-cv-28502-HB | BOGHOSSIAN v. WYETH et al |
| 113. | 2:04-cv-29775-HB | BOLTON v. WYETH et al |
| 114. | 2:04-cv-27345-HB | BOODAGHIANS v. WYETH et al |
| 115. | 2:05-cv-20850-HB | BORELLI v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 116. | 2:05-cv-20867-HB | BORLAND v. WYETH et al |
| 117. | 2:04-cv-29378-HB | BOROWINSKI v. WYETH |
| 118. | 2:05-cv-20750-HB | BORRELL v. WYETH |
| 119. | 2:04-cv-29739-HB | BOURLAND v. WYETH et al |
| 120. | 2:05-cv-20803-HB | BOWERS v. WYETH et al |
| 121. | 2:05-cv-20685-HB | BOWKER v. WYETH et al |
| 122. | 2:05-cv-20738-HB | BOYLE v. WYETH et al |
| 123. | 2:05-cv-20856-HB | BOYNTON v. WYETH |
| 124. | 2:04-cv-29882-HB | BRACAMONTES v. WYETH et al |
| 125. | 2:04-cv-28563-HB | BRADLEY v. WYETH et al |
| 126. | 2:04-cv-29892-HB | BRADLEY v. WYETH et al |
| 127. | 2:05-cv-20373-HB | BRADLEY v. WYETH et al |
| 128. | 2:04-cv-28620-HB | BRADSHAW v. WYETH INC. et al |
| 129. | 2:05-cv-20717-HB | BRANAM v. WYETH et al |
| 130. | 2:04-cv-28486-HB | BRANDON v. WYETH et al |
| 131. | 2:05-cv-20909-HB | BRASSFIELD v. WYETH et al |
| 132. | 2:05-cv-20699-HB | BREEN v. WYETH et al |
| 133. | 2:05-cv-20927-HB | BRENNER v. WYETH et al |
| 134. | 2:05-cv-20143-HB | BRIGGS v. WYETH INC et al |
| 135. | 2:05-cv-20782-HB | BRIGHAM v. WYETH et al |

| No. | Case No. | Case Name |
|-----|----------|-----------|
| 136. | 2:05-cv-20847-HB | BRINKER v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 137. | 2:05-cv-23529-HB | BRINKMAN v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 138. | 2:05-cv-20299-HB | BRISTOW v. WYETH et al |
| 139. | 2:05-cv-20029-HB | BROOKINS v. WYETH et al |
| 140. | 2:05-cv-20443-HB | BROWN v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 141. | 2:05-cv-20774-HB | BROWN v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 142. | 2:05-cv-20973-HB | BROWN v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 143. | 2:04-cv-29386-HB | BROWN v. WYETH |
| 144. | 2:04-cv-29618-HB | BROWN v. WYETH |
| 145. | 2:04-cv-29375-HB | BROWN v. WYETH et al |
| 146. | 2:04-cv-29903-HB | BROWN v. WYETH et al |
| 147. | 2:05-cv-20371-HB | BROWN v. WYETH et al |
| 148. | 2:05-cv-20631-HB | BROWN v. WYETH et al |
| 149. | 2:05-cv-20839-HB | BROWN v. WYETH et al |
| 150. | 2:05-cv-20877-HB | BROWN v. WYETH et al |
| 151. | 2:99-cv-20593-HB | BROWN, et al v. AMERICAN HOME PROD, et al |
| 152. | 2:05-cv-20700-HB | BRUCE et al v. AMERICAN HOME PRODUCTS et al |
| 153. | 2:04-cv-29376-HB | BRUCELAS v. WYETH |
| 154. | 2:04-cv-29364-HB | BUCK v. WYETH et al |
| 155. | 2:04-cv-29655-HB | BUCKLES v. WYETH et al |
| 156. | 2:05-cv-20625-HB | BUGARINI v. WYETH et al |
| 157. | 2:05-cv-20906-HB | BUHOVECKEY v. WYETH et al |
| 158. | 2:05-cv-20282-HB | BURDA v. WYETH et al |
| 159. | 2:05-cv-20779-HB | BURNETT v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 160. | 2:05-cv-20366-HB | BURNS v. WYETH et al |
| 161. | 2:04-cv-29645-HB | BURNS v. WYETH INC. et al |
| 162. | 2:05-cv-20725-HB | BUTTERFIELD v. WYETH et al |
| 163. | 2:04-cv-29790-HB | BUTTRESS v. WYETH et al |
| 164. | 2:04-cv-29665-HB | BYERS v. WYETH et al |
| 165. | 2:04-cv-26801-HB | BYRD v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 166. | 2:05-cv-20868-HB | BYRNE v. WYETH et al |
| 167. | 2:05-cv-20755-HB | CAHOON et al v. AMERICAN HOME PRODUCTS et al |
| 168. | 2:04-cv-28629-HB | CAIN v. WYETH et al |
| 169. | 2:04-cv-29805-HB | CAIN v. WYETH et al |
| 170. | 2:04-cv-28504-HB | CALDERON v. WYETH et al |
| 171. | 2:05-cv-20767-HB | CAMPANARO et al v. AMERICAN HOME PRODUCTS et al |
| 172. | 2:05-cv-20815-HB | CAMPBELL et al v. AMERICAN HOME PRODUCTS et al |
| 173. | 2:04-cv-29824-HB | CAMPBELL v. WYETH et al |
| 174. | 2:04-cv-27346-HB | CAMPEROS v. WYETH INC et al |
| 175. | 2:05-cv-20829-HB | CAMPOS v. WYETH et al |
| 176. | 2:05-cv-20328-HB | CANNON v. WYETH et al |
| 177. | 2:05-cv-20747-HB | CANTRELL v. WYETH |
| 178. | 2:04-cv-28506-HB | CARDENAS v. WYETH |
| 179. | 2:05-cv-20093-HB | CARLISLE v. WYETH |
| 180. | 2:05-cv-20140-HB | CARMODY v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 181. | 2:04-cv-29825-HB | CARPENTER v. WYETH et al |
| 182. | 2:05-cv-20740-HB | CARROLL et al v. AMERICAN HOME PRODUCTS et al |

| No. | Case No. | Case Name |
|-----|----------|-----------|
| 183. | 2:04-cv-28613-HB | CARROLL v. WYETH et al |
| 184. | 2:05-cv-20952-HB | CARTER v. AMERICAN HOME PRODUCTS CORPORATION |
| 185. | 2:05-cv-20304-HB | CARTER v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 186. | 2:05-cv-20673-HB | CARTER v. AMERICAN HOME PRODUCTS et al |
| 187. | 2:04-cv-28628-HB | CARTER v. WYETH et al |
| 188. | 2:05-cv-20343-HB | CARULLO-MILLER v. WYETH et al |
| 189. | 2:04-cv-29616-HB | CARUSO v. WYETH |
| 190. | 2:04-cv-29798-HB | CASEY v. WYETH et al |
| 191. | 2:05-cv-20303-HB | CASILLAS v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 192. | 2:04-cv-28621-HB | CASTILLO v. WYETH |
| 193. | 2:04-cv-29659-HB | CASTRO v. WYETH et al |
| 194. | 2:05-cv-20616-HB | CASTRO v. WYETH et al |
| 195. | 2:05-cv-20431-HB | CATES v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 196. | 2:05-cv-20442-HB | CATHEY v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 197. | 2:04-cv-29898-HB | CAVE v. WYETH |
| 198. | 2:05-cv-20693-HB | CEASE v. WYETH et al |
| 199. | 2:05-cv-20138-HB | CECENA v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 200. | 2:05-cv-20907-HB | CESENA v. WYETH et al |
| 201. | 2:04-cv-29394-HB | CHACON v. WYETH |
| 202. | 2:05-cv-20897-HB | CHADNEY v. WYETH et al |
| 203. | 2:05-cv-20934-HB | CHALMERS v. WYETH et al |
| 204. | 2:04-cv-28625-HB | CHAPMAN v. WYETH et al |
| 205. | 2:05-cv-20334-HB | CHAPMAN v. WYETH et al |
| 206. | 2:05-cv-20703-HB | CHATMON v. WYETH et al |
| 207. | 2:04-cv-29707-HB | CHAVEZ v. WYETH |
| 208. | 2:05-cv-20893-HB | CHAVEZ v. WYETH et al |
| 209. | 2:04-cv-28584-HB | CHEMLA v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 210. | 2:04-cv-26967-HB | CHESHIRE v. AMERICAN HOME PRODUCTS CORPORATION |
| 211. | 2:05-cv-20157-HB | CHIAPPONE v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 212. | 2:04-cv-26751-HB | CHIARINI v. AMERICAN HOME PRODUCTS CORPORATION |
| 213. | 2:05-cv-20828-HB | CHILDRESS v. WYETH et al |
| 214. | 2:05-cv-20931-HB | CHING v. WYETH et al |
| 215. | 2:05-cv-20092-HB | CHLAVIN v. WYETH et al |
| 216. | 2:05-cv-23527-HB | CHURCH v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 217. | 2:04-cv-29361-HB | CLARK-KLOUZAL v. WYETH et al |
| 218. | 2:04-cv-28471-HB | CLAYTON v. WYETH et al |
| 219. | 2:04-cv-28646-HB | CLAYTON v. WYETH et al |
| 220. | 2:04-cv-29776-HB | CLAYTON v. WYETH et al |
| 221. | 2:05-cv-20379-HB | CLOSE v. WYETH et al |
| 222. | 2:05-cv-20871-HB | CLOUD v. WYETH |
| 223. | 2:04-cv-29367-HB | CLOYD v. WYETH et al |
| 224. | 2:04-cv-29621-HB | COLE v. WYETH et al |
| 225. | 2:04-cv-29661-HB | COLE v. WYETH et al |
| 226. | 2:05-cv-20372-HB | COLE v. WYETH et al |
| 227. | 2:05-cv-20679-HB | COLLINS v. WYETH |
| 228. | 2:04-cv-29754-HB | COLLINS v. WYETH et al |
| 229. | 2:04-cv-29815-HB | COLLINS v. WYETH et al |

| No. | Case No. | Case Name |
|-----|----------|-----------|
| 230. | 2:05-cv-20862-HB | COMMEANS v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 231. | 2:04-cv-29995-HB | CONDEE v. WYETH et al |
| 232. | 2:05-cv-20920-HB | CONDELEE v. WYETH et al |
| 233. | 2:04-cv-29749-HB | CONDOSTA v. WYETH et al |
| 234. | 2:05-cv-20139-HB | CONKLIN v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 235. | 2:04-cv-29620-HB | CONKLING v. WYETH et al |
| 236. | 2:04-cv-29879-HB | COOK v. WYETH |
| 237. | 2:05-cv-20846-HB | CORDELL v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 238. | 2:04-cv-29607-HB | CORDES SEXTON et al v. AMERICAN HOME PRODUCTS et al |
| 239. | 2:05-cv-20628-HB | COREY v. WYETH et al |
| 240. | 2:04-cv-29978-HB | CORONA v. WYETH et al |
| 241. | 2:04-cv-28643-HB | CORONADO v. WYETH |
| 242. | 2:04-cv-28636-HB | COVINGTON v. WYETH et al |
| 243. | 2:05-cv-20785-HB | COWBOY v. WYETH et al |
| 244. | 2:05-cv-20376-HB | COX v. WYETH et al |
| 245. | 2:05-cv-20670-HB | CRAWFORD et al v. AMERICAN HOME PRODUCTS et al |
| 246. | 2:05-cv-20020-HB | CRAWFORD v. WYETH et al |
| 247. | 2:04-cv-29714-HB | CREEK v. WYETH et al |
| 248. | 2:05-cv-20770-HB | CRENSHAW v. WYETH et al |
| 249. | 2:05-cv-20053-HB | CRIDER v. WYETH |
| 250. | 2:05-cv-23526-HB | CROTHERS v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 251. | 2:04-cv-28572-HB | CROWDER v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 252. | 2:04-cv-29979-HB | CRUZ v. WYETH et al |
| 253. | 2:05-cv-20827-HB | CUDDIGAN v. WYETH et al |
| 254. | 2:05-cv-20019-HB | CUELLAR v. WYETH et al |
| 255. | 2:04-cv-29615-HB | CUEVAS v. WYETH et al |
| 256. | 2:04-cv-28473-HB | CULP v. WYETH INC. et al |
| 257. | 2:04-cv-28461-HB | CUMMINGS v. AMERICAN HOME PRODUCTS CORPORATION |
| 258. | 2:05-cv-20054-HB | CUMMINGS v. WYETH |
| 259. | 2:05-cv-20809-HB | DAHL v. WYETH et al |
| 260. | 2:05-cv-20374-HB | DAILEY v. WYETH et al |
| 261. | 2:05-cv-20283-HB | DAILY v. WYETH et al |
| 262. | 2:05-cv-20715-HB | DAIZADEH v. AMERICAN HOME PRODUCTS et al |
| 263. | 2:05-cv-20863-HB | DANIELS v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 264. | 2:05-cv-23528-HB | DANIELS v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 265. | 2:04-cv-29363-HB | DANIELS v. WYETH et al |
| 266. | 2:05-cv-20761-HB | DANNA v. WYETH et al |
| 267. | 2:04-cv-28647-HB | DAUM v. WYETH |
| 268. | 2:05-cv-20773-HB | DAVIES v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 269. | 2:04-cv-21424-HB | DAVIS v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 270. | 2:05-cv-20158-HB | DAVIS v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 271. | 2:05-cv-20821-HB | DAVIS v. WYETH |
| 272. | 2:04-cv-29716-HB | DAVIS v. WYETH et al |
| 273. | 2:05-cv-20360-HB | DAVIS v. WYETH et al |
| 274. | 2:05-cv-20781-HB | DAVIS v. WYETH et al |
| 275. | 2:05-cv-20903-HB | DAVIS v. WYETH et al |

| No. | Case No. | Case Name |
|-----|----------|-----------|
| 276. | 2:05-cv-20659-HB | DAWES et al v. AMERICAN HOME PRODUCTS et al |
| 277. | 2:05-cv-20400-HB | DAY v. WYETH et al |
| 278. | 2:04-cv-29713-HB | DE GRYSE v. WYETH et al |
| 279. | 2:05-cv-20030-HB | DE SANDRO v. WYETH et al |
| 280. | 2:04-cv-29718-HB | DEAN v. WYETH et al |
| 281. | 2:04-cv-28639-HB | DECKER v. WYETH et al |
| 282. | 2:05-cv-20637-HB | DEEM v. WYETH et al |
| 283. | 2:05-cv-20180-HB | DELCAMPO v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 284. | 2:05-cv-20358-HB | DELGADO-MCVAY v. WYETH et al |
| 285. | 2:05-cv-20763-HB | DELMONICO v. WYETH et al |
| 286. | 2:05-cv-20860-HB | DELUCA v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 287. | 2:05-cv-20632-HB | DEPWEG v. WYETH et al |
| 288. | 2:05-cv-20327-HB | DEVORRIS v. WYETH et al |
| 289. | 2:05-cv-20838-HB | DEWOODY v. WYETH et al |
| 290. | 2:04-cv-28446-HB | DIAMOND v. AMERICAN HOME PRODUCTS CORPORATION |
| 291. | 2:04-cv-27350-HB | DIAZ v. WYETH |
| 292. | 2:05-cv-20322-HB | DIAZ v. WYETH et al |
| 293. | 2:05-cv-20776-HB | DICKENS v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 294. | 2:05-cv-20293-HB | DICKSON v. WYETH et al |
| 295. | 2:05-cv-20650-HB | DIEHL v. WYETH et al |
| 296. | 2:04-cv-29962-HB | DIK v. WYETH et al |
| 297. | 2:05-cv-20692-HB | DIMEGLIO v. WYETH et al |
| 298. | 2:04-cv-27359-HB | DIPAOLA v. WYETH et al |
| 299. | 2:04-cv-30016-HB | DOEREN v. WYETH et al |
| 300. | 2:05-cv-20855-HB | DOLBY v. WYETH et al |
| 301. | 2:05-cv-20937-HB | DOOLEY v. WYETH |
| 302. | 2:05-cv-20249-HB | DOUGLAS v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 303. | 2:05-cv-20348-HB | DRAIME v. WYETH et al |
| 304. | 2:04-cv-29641-HB | DROZDZIAK v. WYETH, INC et al |
| 305. | 2:04-cv-29874-HB | DU PRE SAMANI v. WYETH |
| 306. | 2:04-cv-29366-HB | DUCAINE v. WYETH et al |
| 307. | 2:05-cv-20729-HB | DUHE v. WYETH et al |
| 308. | 2:04-cv-29808-HB | DULANEY v. WYETH et al |
| 309. | 2:05-cv-20272-HB | DUNTON v. WYETH et al |
| 310. | 2:04-cv-29603-HB | DUTRA et al v. AMERICAN HOME PRODUCTS et al |
| 311. | 2:04-cv-28633-HB | DUTTA v. WYETH et al |
| 312. | 2:05-cv-20716-HB | EASTMAN v. WYETH et al |
| 313. | 2:04-cv-27341-HB | EATON v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 314. | 2:05-cv-20391-HB | EAYRE v. WYETH et al |
| 315. | 2:05-cv-20813-HB | ECKMANN v. WYETH et al |
| 316. | 2:04-cv-27057-HB | EDWARDS v. WYETH et al |
| 317. | 2:05-cv-20035-HB | ELIAS v. WYETH et al |
| 318. | 2:05-cv-20292-HB | ELLIOTT v. WYETH et al |
| 319. | 2:05-cv-20777-HB | ELLIS v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 320. | 2:04-cv-29722-HB | EMENEGER v. WYETH, INC et al |
| 321. | 2:05-cv-20881-HB | EMMERT v. WYETH et al |
| 322. | 2:05-cv-20941-HB | ENGLISH v. WYETH et al |

| No. | Case No. | Case Name |
|---|---|---|
| 323. | 2:05-cv-20037-HB | ERICKSON v. WYETH et al |
| 324. | 2:05-cv-20186-HB | ERWIN v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 325. | 2:05-cv-20726-HB | ESPINOZA v. WYETH et al |
| 326. | 2:05-cv-20913-HB | ESTES v. WYETH et al |
| 327. | 2:05-cv-20198-HB | ETNYRE v. WYETH et al |
| 328. | 2:04-cv-29672-HB | EVANS v. WYETH et al |
| 329. | 2:05-cv-20353-HB | EVANS v. WYETH et al |
| 330. | 2:04-cv-28648-HB | FABELA v. WYETH et al |
| 331. | 2:05-cv-20199-HB | FALANTE v. WYETH et al |
| 332. | 2:05-cv-20741-HB | FANGMAN v. WYETH et al |
| 333. | 2:04-cv-28638-HB | FARVE v. WYETH et al |
| 334. | 2:04-cv-29777-HB | FERGESON v. WYETH et al |
| 335. | 2:04-cv-29736-HB | FERNANDEZ v. WYETH et al |
| 336. | 2:04-cv-29763-HB | FIELDS v. WYETH et al |
| 337. | 2:04-cv-29778-HB | FIELDS v. WYETH et al |
| 338. | 2:04-cv-29647-HB | FIENSTEIN v. WYETH et al |
| 339. | 2:04-cv-28562-HB | FINK et al v. WYETH et al |
| 340. | 2:05-cv-20356-HB | FISHER et al v. WYETH et al |
| 341. | 2:04-cv-27054-HB | FISHER v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 342. | 2:04-cv-29703-HB | FISHER v. WYETH et al |
| 343. | 2:04-cv-30000-HB | FLETCHER v. WYETH et al |
| 344. | 2:04-cv-29748-HB | FLINN et al v. WYETH et al |
| 345. | 2:05-cv-20930-HB | FLINT v. WYETH et al |
| 346. | 2:05-cv-20900-HB | FLORENCE v. WYETH et al |
| 347. | 2:05-cv-20950-HB | FLORES v. AMERICAN HOME PRODUCTS CORPORATION |
| 348. | 2:05-cv-20085-HB | FLORES v. WYETH et al |
| 349. | 2:05-cv-20323-HB | FLORES v. WYETH et al |
| 350. | 2:05-cv-20880-HB | FODREY v. WYETH |
| 351. | 2:05-cv-20844-HB | FOHNER v. WYETH et al |
| 352. | 2:04-cv-28519-HB | FOLEY v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 353. | 2:05-cv-20193-HB | FONZO v. WYETH et al |
| 354. | 2:05-cv-20058-HB | FORD v. WYETH |
| 355. | 2:04-cv-29757-HB | FORD v. WYETH et al |
| 356. | 2:05-cv-20662-HB | FORD v. WYETH et al |
| 357. | 2:05-cv-20668-HB | FORGER v. WYETH et al |
| 358. | 2:05-cv-20161-HB | FOSTER v. DRUG EMPORIUM et al |
| 359. | 2:05-cv-20398-HB | FOSTER v. WYETH et al |
| 360. | 2:05-cv-20917-HB | FRANCIS v. WYETH et al |
| 361. | 2:04-cv-29983-HB | FRIES v. WYETH et al |
| 362. | 2:05-cv-20284-HB | FROMM v. WYETH et al |
| 363. | 2:04-cv-29384-HB | FROST v. AMERICAN HOME PRODUCTS |
| 364. | 2:04-cv-29705-HB | GABLES v. WYETH |
| 365. | 2:04-cv-28641-HB | GAETA v. WYETH et al |
| 366. | 2:05-cv-20697-HB | GALLENBERGER v. WYETH et al |
| 367. | 2:05-cv-20780-HB | GALVEZ v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 368. | 2:05-cv-20355-HB | GALVEZ v. WYETH et al |
| 369. | 2:05-cv-20883-HB | GALVEZ v. WYETH et al |

| No. | Case No. | Case Name |
|-----|----------|-----------|
| 370. | 2:04-cv-29740-HB | GARCIA v. WYETH et al |
| 371. | 2:05-cv-20089-HB | GARCIA v. WYETH et al |
| 372. | 2:05-cv-20124-HB | GARCIA v. WYETH et al |
| 373. | 2:05-cv-20663-HB | GARCIA v. WYETH et al |
| 374. | 2:05-cv-20845-HB | GARCIA v. WYETH et al |
| 375. | 2:05-cv-20656-HB | GARDA v. WYETH et al |
| 376. | 2:04-cv-27264-HB | GARDNER v. WYETH |
| 377. | 2:04-cv-26966-HB | GARRETT v. WYETH |
| 378. | 2:05-cv-20859-HB | GARVIN v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 379. | 2:05-cv-20822-HB | GARZA v. WYETH et al |
| 380. | 2:05-cv-20918-HB | GATES v. WYETH |
| 381. | 2:04-cv-29724-HB | GATES v. WYETH et al |
| 382. | 2:05-cv-20051-HB | GAUTSCHI v. WYETH |
| 383. | 2:05-cv-20389-HB | GEE v. WYETH et al |
| 384. | 2:05-cv-20375-HB | GEIGER v. WYETH et al |
| 385. | 2:04-cv-26934-HB | GEORGES v. WYETH INC et al |
| 386. | 2:04-cv-28644-HB | GIBSON v. WYETH et al |
| 387. | 2:05-cv-20039-HB | GILLION v. WYETH et al |
| 388. | 2:05-cv-20146-HB | GILMAN et al v. AMERICAN HOME PRODUCTS et al |
| 389. | 2:04-cv-28637-HB | GINGRICH v. WYETH et al |
| 390. | 2:04-cv-29613-HB | GIOULIS v. WYETH |
| 391. | 2:05-cv-20028-HB | GIVENS v. WYETH et al |
| 392. | 2:04-cv-28619-HB | GLASS v. WYETH et al |
| 393. | 2:05-cv-20638-HB | GLAZIER v. WYETH |
| 394. | 2:05-cv-20932-HB | GLEASON v. WYETH et al |
| 395. | 2:04-cv-28571-HB | GLUCROFT v. WYETH, INC. et al |
| 396. | 2:04-cv-29666-HB | GODINEZ v. WYETH et al |
| 397. | 2:04-cv-29816-HB | GOMEZ v. WYETH et al |
| 398. | 2:04-cv-30001-HB | GOMEZ v. WYETH et al |
| 399. | 2:05-cv-20305-HB | GOMEZ v. WYETH et al |
| 400. | 2:05-cv-20830-HB | GOMEZ v. WYETH et al |
| 401. | 2:04-cv-29994-HB | GONZALES et al v. WYETH et al |
| 402. | 2:04-cv-29791-HB | GONZALES v. WYETH et al |
| 403. | 2:05-cv-20345-HB | GONZALES v. WYETH et al |
| 404. | 2:05-cv-20067-HB | GONZALEZ v. WYETH et al |
| 405. | 2:05-cv-20148-HB | GONZALEZ v. WYETH et al |
| 406. | 2:05-cv-20297-HB | GONZALEZ v. WYETH et al |
| 407. | 2:05-cv-20399-HB | GONZALEZ v. WYETH et al |
| 408. | 2:05-cv-20940-HB | GONZALEZ v. WYETH et al |
| 409. | 2:05-cv-20891-HB | GORHAM v. WYETH et al |
| 410. | 2:04-cv-29614-HB | GRANADOS v. WYETH et al |
| 411. | 2:04-cv-26938-HB | GRAVES v. WYETH et al |
| 412. | 2:05-cv-20022-HB | GRAY v. WYETH et al |
| 413. | 2:04-cv-29709-HB | GREEN v. WYETH et al |
| 414. | 2:05-cv-20038-HB | GREEN v. WYETH et al |
| 415. | 2:05-cv-20704-HB | GREENBAUM v. WYETH et al |
| 416. | 2:04-cv-29650-HB | GREENHOUSE v. WYETH et al |

| No. | Case No. | Case Name |
|-----|----------|-----------|
| 417. | 2:05-cv-20808-HB | GREER v. WYETH |
| 418. | 2:05-cv-20321-HB | GRIMES v. WYETH et al |
| 419. | 2:05-cv-20865-HB | GROSS v. WYETH et al |
| 420. | 2:04-cv-29668-HB | GROSSER v. WYETH et al |
| 421. | 2:04-cv-29758-HB | GRUEHL v. WYETH et al |
| 422. | 2:05-cv-20724-HB | GUENTHER v. WYETH et al |
| 423. | 2:04-cv-29769-HB | GUILKEY v. WYETH et al |
| 424. | 2:04-cv-28566-HB | GUSTAFSON v. WYETH et al |
| 425. | 2:05-cv-20901-HB | GUTANA v. WYETH et al |
| 426. | 2:04-cv-29628-HB | GUTIERREZ v. WYETH et al |
| 427. | 2:05-cv-20660-HB | GUTIERREZ v. WYETH et al |
| 428. | 2:05-cv-20672-HB | GUTIERREZ v. WYETH et al |
| 429. | 2:05-cv-20789-HB | GUTIERREZ v. WYETH et al |
| 430. | 2:04-cv-20572-HB | GUZMAN v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 431. | 2:05-cv-20200-HB | HAAKE v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 432. | 2:04-cv-29774-HB | HADDOX et al v. WYETH INC et al |
| 433. | 2:04-cv-29380-HB | HALL v. WYETH |
| 434. | 2:05-cv-20915-HB | Hall v. WYETH et al |
| 435. | 2:05-cv-20790-HB | HALLBERG v. WYETH et al |
| 436. | 2:05-cv-20896-HB | HALLER v. WYETH et al |
| 437. | 2:04-cv-28634-HB | HAMILTON v. WYETH et al |
| 438. | 2:04-cv-28611-HB | HAMPTON v. WYETH et al |
| 439. | 2:05-cv-20894-HB | HANCOCK v. WYETH et al |
| 440. | 2:05-cv-20154-HB | HANSON v. WYETH et al |
| 441. | 2:05-cv-20261-HB | HAPAK v. WYETH et al |
| 442. | 2:05-cv-20654-HB | HARMATZ v. WYETH et al |
| 443. | 2:04-cv-29807-HB | HARNISH v. WYETH et al |
| 444. | 2:05-cv-20796-HB | HARPER v. WYETH et al |
| 445. | 2:05-cv-20277-HB | HARRIS v. WYETH et al |
| 446. | 2:05-cv-20889-HB | HARRIS v. WYETH et al |
| 447. | 2:05-cv-20955-HB | HARRIS v. WYETH et al |
| 448. | 2:05-cv-20943-HB | HARRISON v. WYETH et al |
| 449. | 2:05-cv-20260-HB | HARROD v. WYETH et al |
| 450. | 2:04-cv-27352-HB | HART v. WYETH INC |
| 451. | 2:04-cv-29800-HB | HASHEMI v. WYETH et al |
| 452. | 2:04-cv-29933-HB | HASTIN v. WYETH |
| 453. | 2:05-cv-20634-HB | HAUGLAND v. WYETH et al |
| 454. | 2:04-cv-29753-HB | HAUPTMAN v. WYETH et al |
| 455. | 2:05-cv-20183-HB | HAWKINS v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 456. | 2:04-cv-29625-HB | HAWKINSON v. WYETH et al |
| 457. | 2:04-cv-29762-HB | HAYES v. WYETH et al |
| 458. | 2:05-cv-20324-HB | HAZARD v. WYETH et al |
| 459. | 2:04-cv-29998-HB | HEADY v. WYETH et al |
| 460. | 2:04-cv-29663-HB | HEBBARD v. WYETH et al |
| 461. | 2:05-cv-20044-HB | HEMMING v. WYETH |
| 462. | 2:04-cv-29719-HB | HENDRICKS v. WYETH et al |
| 463. | 2:04-cv-29632-HB | HENNING v. WYETH et al |

| No. | Case No. | Case Name |
|-----|----------|-----------|
| 464. | 2:05-cv-20739-HB | HENRY v. WYETH |
| 465. | 2:05-cv-20759-HB | HENRY v. WYETH et al |
| 466. | 2:04-cv-28508-HB | HERNANDEZ v. WYETH |
| 467. | 2:04-cv-29745-HB | HERNANDEZ v. WYETH et al |
| 468. | 2:05-cv-20664-HB | HERNANDEZ v. WYETH et al |
| 469. | 2:05-cv-20647-HB | HERRERA v. WYETH et al |
| 470. | 2:04-cv-29968-HB | HESSMAN v. WYETH |
| 471. | 2:05-cv-20254-HB | HIDALGO v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 472. | 2:05-cv-20652-HB | HILL v. WYETH et al |
| 473. | 2:02-cv-20168-HB | HILLARD v. AMERICAN HOME PRODUCTS et al |
| 474. | 2:05-cv-20645-HB | HILLARY v. WYETH et al |
| 475. | 2:05-cv-20947-HB | HILLHOUSE v. WYETH et al |
| 476. | 2:04-cv-29899-HB | HILO v. WYETH |
| 477. | 2:05-cv-20921-HB | HILT v. WYETH et al |
| 478. | 2:04-cv-29821-HB | HOCKMAN v. WYETH et al |
| 479. | 2:05-cv-20834-HB | HODGE v. WYETH et al |
| 480. | 2:04-cv-27348-HB | HOFFMAN et al v. WYETH et al |
| 481. | 2:04-cv-29886-HB | HOFFMAN v. WYETH et al |
| 482. | 2:05-cv-20626-HB | HOFFMAN v. WYETH et al |
| 483. | 2:05-cv-20874-HB | HOFFS v. WYETH et al |
| 484. | 2:04-cv-28559-HB | HOLGUIN v. WYETH et al |
| 485. | 2:04-cv-29997-HB | HOLMES v. WYETH et al |
| 486. | 2:05-cv-20311-HB | HOLZER v. WYETH et al |
| 487. | 2:04-cv-29743-HB | HOMMEY et al v. WYETH INC. et al |
| 488. | 2:04-cv-27343-HB | HOOKER et al v. WYETH INC et al |
| 489. | 2:05-cv-20156-HB | HOOKER et al v. WYETH INC et al |
| 490. | 2:05-cv-20318-HB | HOOPER v. WYETH et al |
| 491. | 2:05-cv-20268-HB | HOPPER v. WYETH et al |
| 492. | 2:05-cv-20694-HB | HOPPER v. WYETH et al |
| 493. | 2:05-cv-20878-HB | HORNBEAK et al v. AMERICAN HOME PRODUCTS et al |
| 494. | 2:04-cv-28498-HB | HORNSBY v. WYETH et al |
| 495. | 2:04-cv-30012-HB | HORTON v. WYETH |
| 496. | 2:05-cv-20671-HB | HUBER v. WYETH et al |
| 497. | 2:04-cv-29623-HB | HUFF v. WYETH et al |
| 498. | 2:05-cv-20935-HB | HUFFMAN v. AMERICAN HOME PRODUCTS et al |
| 499. | 2:05-cv-20329-HB | HUFFMAN-LINDSEY v. WYETH et al |
| 500. | 2:04-cv-29606-HB | HUGHES v. WYETH et al |
| 501. | 2:05-cv-20702-HB | HUNT v. WYETH et al |
| 502. | 2:05-cv-20933-HB | HURD v. WYETH et al |
| 503. | 2:05-cv-20665-HB | HURST v. WYETH et al |
| 504. | 2:05-cv-20309-HB | HURTADO v. WYETH et al |
| 505. | 2:05-cv-20854-HB | HUSS v. AMERICAN HOME PRODUCTS et al |
| 506. | 2:04-cv-28487-HB | HUTHMACHER v. WYETH, INC et al |
| 507. | 2:05-cv-20758-HB | IORIO et al v. AMERICAN HOME PRODUCTS et al |
| 508. | 2:05-cv-20623-HB | IRONS v. WYETH et al |
| 509. | 2:04-cv-29999-HB | ISAIAH v. WYETH et al |
| 510. | 2:05-cv-20837-HB | JACK v. WYETH |

| No. | Case No. | Case Name |
|---|---|---|
| 511. | 2:04-cv-29875-HB | JACKSON v. WYETH |
| 512. | 2:05-cv-20294-HB | JACKSON v. WYETH et al |
| 513. | 2:04-cv-29624-HB | JACOBBERGER v. WYETH et al |
| 514. | 2:05-cv-20686-HB | JAMES v. WYETH et al |
| 515. | 2:05-cv-20942-HB | JELKS-LEWIS v. WYETH et al |
| 516. | 2:05-cv-20149-HB | JENKINS v. WYETH |
| 517. | 2:05-cv-20130-HB | JENNINGS et al v. AMERICAN HOME PRODUCTS et al |
| 518. | 2:05-cv-20018-HB | JOHNSON v. WYETH et al |
| 519. | 2:05-cv-20378-HB | JOHNSON v. WYETH et al |
| 520. | 2:05-cv-20344-HB | JOHNSON-MASSEY v. WYETH et al |
| 521. | 2:05-cv-20884-HB | JOHNSTON v. WYETH et al |
| 522. | 2:04-cv-28494-HB | JONES et al v. WYETH et al |
| 523. | 2:05-cv-20120-HB | JONES v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 524. | 2:04-cv-28623-HB | JONES v. WYETH et al |
| 525. | 2:04-cv-29649-HB | JONES v. WYETH et al |
| 526. | 2:04-cv-29904-HB | JONES v. WYETH et al |
| 527. | 2:05-cv-20788-HB | JONES-COLLARD v. WYETH et al |
| 528. | 2:04-cv-28499-HB | JORDAN v. AMERICAN HOME PRODUCTS et al |
| 529. | 2:04-cv-29695-HB | JORDAN v. WYETH |
| 530. | 2:04-cv-29797-HB | JORDON v. WYETH et al |
| 531. | 2:05-cv-20945-HB | JURINA v. WYETH et al |
| 532. | 2:05-cv-20818-HB | KAIO v. WYETH et al |
| 533. | 2:04-cv-30002-HB | KALBAKIAN v. WYETH et al |
| 534. | 2:05-cv-20661-HB | KANNER v. WYETH et al |
| 535. | 2:05-cv-20801-HB | KARPINSKI v. WYETH et al |
| 536. | 2:05-cv-20036-HB | KATRIS v. WYETH et al |
| 537. | 2:05-cv-20290-HB | KEE v. WYETH et al |
| 538. | 2:04-cv-30011-HB | KEECH v. WYETH |
| 539. | 2:04-cv-29368-HB | KEESEY v. WYETH et al |
| 540. | 2:03-cv-20118-HB | KELLER v. WYETH INC. et al |
| 541. | 2:04-cv-27263-HB | KELLEY v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 542. | 2:04-cv-29721-HB | KENDRICK v. WYETH et al |
| 543. | 2:05-cv-20680-HB | KENNEDY v. WYETH et al |
| 544. | 2:05-cv-20094-HB | KEPPLER v. WYETH et al |
| 545. | 2:04-cv-29766-HB | KERR v. WYETH et al |
| 546. | 2:04-cv-21425-HB | KINCAID et al v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 547. | 2:04-cv-28500-HB | KING et al v. AMERICAN HOME PRODUCTS et al |
| 548. | 2:04-cv-22129-HB | KING v. WYETH |
| 549. | 2:04-cv-29691-HB | KING v. WYETH |
| 550. | 2:04-cv-29600-HB | KING v. WYETH et al |
| 551. | 2:04-cv-29795-HB | KIRIAKIDIS v. WYETH et al |
| 552. | 2:05-cv-20657-HB | KLEINHANS v. WYETH et al |
| 553. | 2:05-cv-20633-HB | KNIGHT et al v. WYETH |
| 554. | 2:05-cv-20125-HB | KNIGHT v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 555. | 2:05-cv-20119-HB | KNUTTILA v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 556. | 2:04-cv-29388-HB | KOCHAN v. WYETH |
| 557. | 2:05-cv-20826-HB | KOEGEL v. WYETH et al |

| No. | Case No. | Case Name |
|---|---|---|
| 558. | 2:04-cv-29696-HB | KOEPKE v. WYETH |
| 559. | 2:05-cv-20890-HB | KOLODNY v. AMERICAN HOME PRODUCTS et al |
| 560. | 2:04-cv-29697-HB | KOOISTRA v. WYETH |
| 561. | 2:05-cv-20280-HB | KOONTZ v. WYETH et al |
| 562. | 2:05-cv-20875-HB | KORDOS et al v. AMERICAN HOME PRODUCTS et al |
| 563. | 2:05-cv-20954-HB | KORTMANN v. AMERICAN HOME PRODUCTS |
| 564. | 2:04-cv-29700-HB | KOVAL v. WYETH et al |
| 565. | 2:05-cv-20816-HB | KOZAK v. WYETH et al |
| 566. | 2:05-cv-20131-HB | KRAMER v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 567. | 2:04-cv-28479-HB | KRAUSS et al v. WYETH et al |
| 568. | 2:04-cv-27055-HB | KRESS v. WYETH et al |
| 569. | 2:05-cv-20308-HB | KULLBERG v. WYETH et al |
| 570. | 2:04-cv-29701-HB | KUSHMAN v. WYETH et al |
| 571. | 2:04-cv-29654-HB | LABASTIDA v. WYETH et al |
| 572. | 2:05-cv-20083-HB | LACKEY v. WYETH et al |
| 573. | 2:04-cv-29765-HB | LALONDE et al v. WYETH |
| 574. | 2:05-cv-20866-HB | LAMM v. WYETH et al |
| 575. | 2:04-cv-29878-HB | LANE v. WYETH |
| 576. | 2:05-cv-20762-HB | LANGENBERG v. WYETH et al |
| 577. | 2:05-cv-20802-HB | LANGEVIN v. WYETH et al |
| 578. | 2:05-cv-20642-HB | LANNING v. WYETH, et al |
| 579. | 2:05-cv-20902-HB | LARA v. WYETH et al |
| 580. | 2:05-cv-20047-HB | LARSEN v. WYETH |
| 581. | 2:05-cv-20128-HB | LASHBROOK v. WYETH et al |
| 582. | 2:04-cv-28612-HB | LAUER v. WYETH |
| 583. | 2:04-cv-29389-HB | LAUZIERE v. WYETH |
| 584. | 2:04-cv-29597-HB | LAVENDER v. WYETH et al |
| 585. | 2:04-cv-29988-HB | LAWERENCE v. WYETH |
| 586. | 2:05-cv-20152-HB | LAYNS v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 587. | 2:05-cv-20653-HB | LEE v. WYETH et al |
| 588. | 2:05-cv-20778-HB | LEE v. WYETH et al |
| 589. | 2:04-cv-28444-HB | LEWIS v. WYETH |
| 590. | 2:04-cv-29631-HB | LINDER v. WYETH et al |
| 591. | 2:04-cv-29764-HB | LINDSEY v. WYETH et al |
| 592. | 2:04-cv-26753-HB | LITTLE v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 593. | 2:04-cv-29770-HB | LITTLE v. WYETH INC et al |
| 594. | 2:05-cv-20319-HB | LOCOCO v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 595. | 2:05-cv-20622-HB | LODER v. WYETH et al |
| 596. | 2:05-cv-20068-HB | LONG v. WYETH et al |
| 597. | 2:05-cv-20752-HB | LOPES v. WYETH et al |
| 598. | 2:04-cv-29370-HB | LOPEZ v. WYETH et al |
| 599. | 2:05-cv-20123-HB | LOPEZ v. WYETH et al |
| 600. | 2:04-cv-29756-HB | LORE v. WYETH et al |
| 601. | 2:05-cv-20888-HB | LOSEFF v. WYETH et al |
| 602. | 2:04-cv-28485-HB | LOVELAND et al v. WYETH et al |
| 603. | 2:04-cv-29633-HB | LOZA v. WYETH et al |
| 604. | 2:04-cv-29610-HB | LUCAS et al v. AMERICAN HOME PRODUCTS et al |

| No. | Case No. | Case Name |
|-----|----------|-----------|
| 605. | 2:05-cv-20648-HB | LUKE v. WYETH et al |
| 606. | 2:04-cv-30003-HB | LUMBRAZO v. WYETH et al |
| 607. | 2:05-cv-20063-HB | LYNCH v. WYETH et al |
| 608. | 2:05-cv-20842-HB | MACIAS v. AMERICAN HOME PRODUCTS et al |
| 609. | 2:05-cv-20919-HB | MACKEY v. WYETH |
| 610. | 2:05-cv-20270-HB | MADISON v. WYETH et al |
| 611. | 2:04-cv-29794-HB | MADRID v. WYETH et al |
| 612. | 2:04-cv-29871-HB | MAGIDOW v. WYETH et al |
| 613. | 2:04-cv-29894-HB | MANDULEY v. WYETH |
| 614. | 2:05-cv-20279-HB | MARBY v. WYETH et al |
| 615. | 2:05-cv-20836-HB | MARRUJO v. WYETH et al |
| 616. | 2:05-cv-20070-HB | MARSH v. WYETH |
| 617. | 2:05-cv-20639-HB | MARSHALL v. WYETH et al |
| 618. | 2:05-cv-20728-HB | MARSHALL v. WYETH et al |
| 619. | 2:05-cv-20416-HB | MARTINEZ et al v. WYETH INC et al |
| 620. | 2:04-cv-28568-HB | MARTINEZ v. WYETH et al |
| 621. | 2:04-cv-28622-HB | MARTINEZ v. WYETH et al |
| 622. | 2:04-cv-29806-HB | MARTINEZ v. WYETH et al |
| 623. | 2:05-cv-20081-HB | MARTINEZ v. WYETH et al |
| 624. | 2:05-cv-20271-HB | MARTINEZ v. WYETH et al |
| 625. | 2:05-cv-20312-HB | MASON v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 626. | 2:05-cv-20363-HB | MATLEY v. WYETH et al |
| 627. | 2:04-cv-27358-HB | MATTHEWS v. WYETH |
| 628. | 2:04-cv-29727-HB | MATTOX v. WYETH et al |
| 629. | 2:05-cv-20904-HB | MAXWELL v. WYETH et al |
| 630. | 2:05-cv-20817-HB | MAYFIELD v. WYETH et al |
| 631. | 2:05-cv-20651-HB | MCCALIP v. WYETH et al |
| 632. | 2:05-cv-20908-HB | MCCARTHY v. WYETH et al |
| 633. | 2:04-cv-29728-HB | MCCLAREN v. WYETH et al |
| 634. | 2:05-cv-20296-HB | MCCLUNG v. WYETH et al |
| 635. | 2:05-cv-20062-HB | MCCRAW v. WYETH |
| 636. | 2:05-cv-20185-HB | MCCULLOUGH v. WYETH et al |
| 637. | 2:04-cv-29772-HB | MCDERMOTT v. WYETH et al |
| 638. | 2:05-cv-20667-HB | MCELVOGUE v. WYETH et al |
| 639. | 2:05-cv-20748-HB | MCKELVY v. WYETH |
| 640. | 2:05-cv-20678-HB | MCKEOUGH et al v. WYETH |
| 641. | 2:05-cv-20698-HB | MCKEOUGH v. WYETH et al |
| 642. | 2:05-cv-20646-HB | MCKETTRICK v. WYETH et al |
| 643. | 2:05-cv-20734-HB | MCKNIGHT v. WYETH |
| 644. | 2:04-cv-29991-HB | MCLAIN v. WYETH INC et al |
| 645. | 2:04-cv-29660-HB | MCMANUS v. WYETH et al |
| 646. | 2:05-cv-20354-HB | MCMULLIN v. WYETH et al |
| 647. | 2:04-cv-29868-HB | MCNEY v. WYETH |
| 648. | 2:05-cv-20787-HB | MCNEY v. WYETH et al |
| 649. | 2:05-cv-20727-HB | MCWILLIAMS v. WYETH et al |
| 650. | 2:05-cv-20281-HB | MEISNER v. WYETH et al |
| 651. | 2:05-cv-20273-HB | MELENDEZ v. WYETH et al |

| No. | Case No. | Case Name |
|---|---|---|
| 652. | 2:05-cv-20380-HB | MELVILLE-STERN v. WYETH et al |
| 653. | 2:05-cv-20073-HB | MENDEZ v. WYETH |
| 654. | 2:04-cv-29626-HB | MENDEZ v. WYETH et al |
| 655. | 2:05-cv-20377-HB | MENDONCA v. WYETH et al |
| 656. | 2:05-cv-20760-HB | MENDOZA et al v. AMERICAN HOME PRODUCTS et al |
| 657. | 2:04-cv-29662-HB | MERBACK v. WYETH et al |
| 658. | 2:04-cv-28517-HB | MERCADO et al v. WYETH et al |
| 659. | 2:05-cv-20310-HB | MEZA v. WYETH et al |
| 660. | 2:04-cv-29634-HB | MICHELSEN v. WYETH et al |
| 661. | 2:04-cv-28610-HB | MIGUEL v. WYETH et al |
| 662. | 2:04-cv-29630-HB | MILBURN v. WYETH et al |
| 663. | 2:04-cv-28451-HB | MILES v. WYETH INC et al |
| 664. | 2:04-cv-29880-HB | MILLER v. WYETH |
| 665. | 2:05-cv-20086-HB | MILLER v. WYETH et al |
| 666. | 2:05-cv-20768-HB | MITCHELL v. WYETH et al |
| 667. | 2:04-cv-29710-HB | MONTAG-CAMPBELL v. WYETH et al |
| 668. | 2:04-cv-28649-HB | MONTAGUE v. WYETH et al |
| 669. | 2:05-cv-20082-HB | MONTOYA v. WYETH et al |
| 670. | 2:04-cv-28518-HB | MOONSAMY v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 671. | 2:04-cv-29599-HB | MOORE v. WYETH |
| 672. | 2:05-cv-20061-HB | MOORE v. WYETH |
| 673. | 2:04-cv-29779-HB | MOORE v. WYETH et al |
| 674. | 2:05-cv-20129-HB | MOORE v. WYETH et al |
| 675. | 2:05-cv-20269-HB | MOORE v. WYETH et al |
| 676. | 2:05-cv-20885-HB | MOORE v. WYETH et al |
| 677. | 2:04-cv-28564-HB | MORA v. WYETH |
| 678. | 2:05-cv-20262-HB | MORADIAN v. WYETH et al |
| 679. | 2:05-cv-20771-HB | MORGAN v. WYETH et al |
| 680. | 2:04-cv-29869-HB | MORRIS v. WYETH |
| 681. | 2:05-cv-20384-HB | MORRIS-GILL v. WYETH et al |
| 682. | 2:04-cv-29679-HB | MORTON v. WYETH et al |
| 683. | 2:05-cv-20713-HB | MOSDALE v. WYETH et al |
| 684. | 2:04-cv-29693-HB | MOSLEY v. WYETH |
| 685. | 2:05-cv-20285-HB | MOTSHAGEN v. WYETH et al |
| 686. | 2:04-cv-29902-HB | MUNDY v. WYETH et al |
| 687. | 2:04-cv-29383-HB | MUNRO v. WYETH |
| 688. | 2:04-cv-29627-HB | MYSKOW v. WYETH et al |
| 689. | 2:05-cv-20056-HB | NAGAOKA v. WYETH |
| 690. | 2:04-cv-29604-HB | NAGAOKA v. WYETH et al |
| 691. | 2:05-cv-20306-HB | NAIL v. WYETH et al |
| 692. | 2:04-cv-29729-HB | NARRON v. WYETH et al |
| 693. | 2:04-cv-29708-HB | NAVARRO v. WYETH et al |
| 694. | 2:04-cv-29901-HB | NEAL v. WYETH et al |
| 695. | 2:05-cv-20644-HB | NEGRETE v. WYETH et al |
| 696. | 2:04-cv-29905-HB | NELSON v. WYETH |
| 697. | 2:04-cv-30009-HB | NEPRUD v. WYETH et al |
| 698. | 2:04-cv-29750-HB | NEUMAN v. WYETH et al |

| No. | Case No. | Case Name |
|-----|----------|-----------|
| 699. | 2:04-cv-27357-HB | NEVAREZ v. WYETH |
| 700. | 2:05-cv-20696-HB | NEWELL v. AMERICAN HOME PRODUCTS et al |
| 701. | 2:05-cv-20786-HB | NICOL v. WYETH et al |
| 702. | 2:05-cv-20765-HB | NIKITAS v. WYETH et al |
| 703. | 2:05-cv-20301-HB | NINO v. WYETH et al |
| 704. | 2:04-cv-28616-HB | NIXON v. WYETH et al |
| 705. | 2:04-cv-29768-HB | NOLAND v. WYETH et al |
| 706. | 2:05-cv-20853-HB | NOLL v. AMERICAN HOME PRODUCTS et al |
| 707. | 2:04-cv-29947-HB | NORTHEY v. WYETH et al |
| 708. | 2:04-cv-20753-HB | NOSIK v. WYETH et al |
| 709. | 2:05-cv-20914-HB | NOWAK v. WYETH et al |
| 710. | 2:04-cv-29372-HB | NUNEZ v. WYETH et al |
| 711. | 2:04-cv-28491-HB | NUNN et al v. WYETH et al |
| 712. | 2:05-cv-20251-HB | NYSTROM v. WYETH et al |
| 713. | 2:05-cv-20263-HB | OAKS v. WYETH et al |
| 714. | 2:04-cv-29961-HB | OCHOA v. WYETH et al |
| 715. | 2:04-cv-29814-HB | OCONNOR v. WYETH et al |
| 716. | 2:05-cv-20126-HB | O'CONNOR v. WYETH et al |
| 717. | 2:05-cv-20195-HB | OGLE v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 718. | 2:04-cv-29608-HB | OLIVER et al v. AMERICAN HOME PRODUCTS et al |
| 719. | 2:04-cv-29822-HB | OLSON v. WYETH et al |
| 720. | 2:05-cv-20649-HB | O'REAR v. WYETH et al |
| 721. | 2:05-cv-20784-HB | ORNELAS v. WYETH et al |
| 722. | 2:04-cv-29887-HB | ORONA v. WYETH et al |
| 723. | 2:05-cv-20383-HB | ORSINO v. WYETH et al |
| 724. | 2:05-cv-20078-HB | ORTEGA et al v. WYETH |
| 725. | 2:05-cv-20145-HB | ORTEGA v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 726. | 2:05-cv-20811-HB | ORTEGA v. WYETH et al |
| 727. | 2:05-cv-20682-HB | ORTIZ v. WYETH et al |
| 728. | 2:05-cv-20764-HB | ORTIZ v. WYETH et al |
| 729. | 2:04-cv-29789-HB | ORTON v. WYETH et al |
| 730. | 2:05-cv-20925-HB | OSBORNE v. WYETH et al |
| 731. | 2:05-cv-20712-HB | OSORIO v. WYETH et al |
| 732. | 2:04-cv-29598-HB | OWEN v. WYETH et al |
| 733. | 2:05-cv-20087-HB | PACHECO v. WYETH et al |
| 734. | 2:05-cv-20386-HB | PACHECO v. WYETH et al |
| 735. | 2:04-cv-28615-HB | PADGETT v. WYETH et al |
| 736. | 2:04-cv-29942-HB | PADILLA v. WYETH et al |
| 737. | 2:05-cv-20833-HB | PAINTER et al v. AMERICAN HOME PRODUCTS et al |
| 738. | 2:05-cv-20998-HB | PALMA v. WYETH et al |
| 739. | 2:05-cv-20695-HB | PARADISO v. WYETH et al |
| 740. | 2:05-cv-20939-HB | PARK v. AMERICAN HOME PRODUCTS et al |
| 741. | 2:04-cv-28565-HB | PARTRITE v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 742. | 2:05-cv-20341-HB | PASSEN v. WYETH et al |
| 743. | 2:05-cv-20064-HB | PATRICK v. WYETH et al |
| 744. | 2:04-cv-29976-HB | PAYNE v. WYETH et al |
| 745. | 2:04-cv-29944-HB | PEARCE v. WYETH |

| No. | Case No. | Case Name |
|-----|----------|-----------|
| 746. | 2:05-cv-20330-HB | PEARSON v. WYETH et al |
| 747. | 2:05-cv-20946-HB | PEFFERLY v. WYETH et al |
| 748. | 2:05-cv-20936-HB | PELLOW v. WYETH et al |
| 749. | 2:04-cv-28573-HB | PENA et al v. WYETH et al |
| 750. | 2:05-cv-20339-HB | PENA v. WYETH et al |
| 751. | 2:05-cv-20307-HB | PENNINGTON v. WYETH et al |
| 752. | 2:05-cv-20141-HB | PERNETTI v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 753. | 2:04-cv-29955-HB | PERPULY v. WYETH et al |
| 754. | 2:04-cv-28484-HB | PERRY v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 755. | 2:05-cv-20338-HB | PERRY v. WYETH et al |
| 756. | 2:05-cv-20340-HB | PERRY v. WYETH et al |
| 757. | 2:04-cv-29390-HB | PETERS v. WYETH |
| 758. | 2:05-cv-20742-HB | PETERSEN v. WYETH et al |
| 759. | 2:04-cv-28576-HB | PETERSON et al v. WYETH et al |
| 760. | 2:05-cv-20876-HB | PETERSON v. AMERICAN HOME PRODUCTS et al |
| 761. | 2:05-cv-20176-HB | PETREE et al v. AMERICAN HOME PRODUCTS et al |
| 762. | 2:04-cv-29896-HB | PETTIBONE v. WYETH |
| 763. | 2:05-cv-20302-HB | PETTON v. WYETH et al |
| 764. | 2:04-cv-29818-HB | PETTY v. WYETH et al |
| 765. | 2:04-cv-29990-HB | PEW v. WYETH et al |
| 766. | 2:04-cv-29884-HB | PFAU v. WYETH et al |
| 767. | 2:05-cv-20288-HB | PHELPS v. WYETH et al |
| 768. | 2:05-cv-20335-HB | PHILPOT v. WYETH et al |
| 769. | 2:05-cv-20278-HB | PILLOR v. WYETH et al |
| 770. | 2:04-cv-29813-HB | PINCOCK v. WYETH et al |
| 771. | 2:05-cv-20870-HB | PIPER v. WYETH et al |
| 772. | 2:05-cv-20289-HB | POIRIER v. WYETH et al |
| 773. | 2:04-cv-29953-HB | POLICY v. WYETH et al |
| 774. | 2:04-cv-30015-HB | POLITTE v. WYETH et al |
| 775. | 2:04-cv-29799-HB | POLLINGER v. WYETH et al |
| 776. | 2:05-cv-20267-HB | PONCE v. WYETH et al |
| 777. | 2:04-cv-29622-HB | POOLER v. WYETH et al |
| 778. | 2:04-cv-29952-HB | POPICK v. WYETH et al |
| 779. | 2:04-cv-29984-HB | POST v. WYETH et al |
| 780. | 2:05-cv-20317-HB | POTTERTON v. WYETH et al |
| 781. | 2:05-cv-20630-HB | POULIN v. WYETH et al |
| 782. | 2:05-cv-20361-HB | POWELL v. WYETH et al |
| 783. | 2:05-cv-20677-HB | POWERS et al v. WYETH |
| 784. | 2:05-cv-20711-HB | POYATOS v. WYETH et al |
| 785. | 2:04-cv-28476-HB | PRESIDIO et al v. WYETH et al |
| 786. | 2:05-cv-20655-HB | PREVOST v. WYETH et al |
| 787. | 2:05-cv-20286-HB | PROCTOR v. WYETH et al |
| 788. | 2:04-cv-30017-HB | PROFITT v. WYETH et al |
| 789. | 2:04-cv-29935-HB | PUCCI v. WYETH et al |
| 790. | 2:05-cv-20065-HB | PUENTE v. WYETH et al |
| 791. | 2:04-cv-29889-HB | PULIDO v. WYETH et al |
| 792. | 2:04-cv-29664-HB | PURCELLA v. WYETH et al |

| No. | Case No. | Case Name |
|---|---|---|
| 793. | 2:05-cv-20710-HB | PURSLEY v. WYETH |
| 794. | 2:05-cv-20046-HB | PYLE v. WYETH |
| 795. | 2:04-cv-29940-HB | RADTKE v. WYETH et al |
| 796. | 2:04-cv-29796-HB | RAGSDALE v. WYETH et al |
| 797. | 2:04-cv-29651-HB | RAGUSE v. WYETH et al |
| 798. | 2:04-cv-29966-HB | RAMIREZ et al v. WYETH et al |
| 799. | 2:05-cv-20194-HB | RAMIREZ v. WYETH et al |
| 800. | 2:05-cv-20084-HB | RAMOS v. WYETH et al |
| 801. | 2:04-cv-29937-HB | RAMSEY v. WYETH et al |
| 802. | 2:05-cv-20898-HB | RAMSEY v. WYETH et al |
| 803. | 2:04-cv-30008-HB | RAND v. WYETH et al |
| 804. | 2:04-cv-29609-HB | RAY v. WYETH et al |
| 805. | 2:04-cv-29371-HB | READ v. WYETH et al |
| 806. | 2:04-cv-29941-HB | RECTOR v. WYETH et al |
| 807. | 2:04-cv-29958-HB | REESE v. WYETH et al |
| 808. | 2:05-cv-20059-HB | REGENT v. WYETH et al |
| 809. | 2:05-cv-20911-HB | REIF v. WYETH et al |
| 810. | 2:05-cv-20916-HB | REYNOLDS v. WYETH et al |
| 811. | 2:05-cv-20798-HB | RIBAS v. WYETH et al |
| 812. | 2:04-cv-29611-HB | RICHARDSON v. WYETH et al |
| 813. | 2:04-cv-29987-HB | RICHARDSON v. WYETH et al |
| 814. | 2:05-cv-20791-HB | RICHMOND v. WYETH et al |
| 815. | 2:05-cv-20159-HB | RICKS v. WYETH et al |
| 816. | 2:04-cv-29819-HB | RIDDALL v. WYETH et al |
| 817. | 2:05-cv-20971-HB | RIDGE v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 818. | 2:04-cv-29811-HB | RIEBE v. WYETH et al |
| 819. | 2:04-cv-29873-HB | RIEGER v. WYETH |
| 820. | 2:04-cv-28481-HB | RIESEN v. WYETH et al |
| 821. | 2:04-cv-29365-HB | RIFKIN v. WYETH et al |
| 822. | 2:05-cv-20190-HB | RISOLIO v. WYETH et al |
| 823. | 2:04-cv-28561-HB | RIVERA v. WYETH et al |
| 824. | 2:04-cv-29897-HB | ROBERTS v. WYETH |
| 825. | 2:04-cv-29698-HB | ROBERTS v. WYETH et al |
| 826. | 2:05-cv-20346-HB | ROBERTS v. WYETH et al |
| 827. | 2:05-cv-20820-HB | ROBERTS v. WYETH et al |
| 828. | 2:04-cv-28574-HB | ROBERTSON et al v. WYETH et al |
| 829. | 2:05-cv-20196-HB | ROBERTSON v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 830. | 2:04-cv-29741-HB | ROBINSON et al v. WYETH INC et al |
| 831. | 2:05-cv-20043-HB | ROBINSON v. WYETH |
| 832. | 2:04-cv-29809-HB | ROBLEDO v. WYETH et al |
| 833. | 2:05-cv-20841-HB | ROCHA v. WYETH et al |
| 834. | 2:05-cv-20266-HB | ROCKETT v. WYETH et al |
| 835. | 2:04-cv-29876-HB | RODGERS v. WYETH |
| 836. | 2:05-cv-20287-HB | RODIE v. WYETH et al |
| 837. | 2:04-cv-30020-HB | RODRIGUES v. WYETH et al |
| 838. | 2:04-cv-27056-HB | RODRIGUEZ v. AMERICAN HOME PRODUCTS CORPORATION et al |

| No. | Case No. | Case Name |
|---|---|---|
| 839. | 2:05-cv-20772-HB | RODRIGUEZ v. WYETH et al |
| 840. | 2:05-cv-20333-HB | ROHANI v. WYETH et al |
| 841. | 2:04-cv-29895-HB | ROJAS v. WYETH |
| 842. | 2:04-cv-29870-HB | ROJAS-CHEY v. WYETH et al |
| 843. | 2:05-cv-20274-HB | ROLENS v. WYETH et al |
| 844. | 2:04-cv-29965-HB | ROLES v. WYETH et al |
| 845. | 2:05-cv-20147-HB | ROMANS v. WYETH et al |
| 846. | 2:05-cv-20749-HB | ROMEO v. WYETH et al |
| 847. | 2:04-cv-28490-HB | ROMERO et al v. WYETH et al |
| 848. | 2:04-cv-29883-HB | ROMERO v. WYETH et al |
| 849. | 2:05-cv-20944-HB | ROSAS v. WYETH et al |
| 850. | 2:04-cv-29674-HB | ROSE v. WYETH et al |
| 851. | 2:05-cv-20265-HB | ROSEMOND v. WYETH et al |
| 852. | 2:04-cv-29881-HB | ROSENBUM v. WYETH et al |
| 853. | 2:05-cv-20938-HB | ROSS v. WYETH et al |
| 854. | 2:05-cv-20137-HB | ROTH v. WYETH et al |
| 855. | 2:04-cv-29820-HB | ROTT v. WYETH et al |
| 856. | 2:04-cv-29959-HB | ROUSSO et al v. WYETH et al |
| 857. | 2:04-cv-28578-HB | ROWE v. WYETH et al |
| 858. | 2:04-cv-29890-HB | ROWE v. WYETH et al |
| 859. | 2:05-cv-20783-HB | ROWE v. WYETH et al |
| 860. | 2:05-cv-20295-HB | ROYSDEN v. WYETH et al |
| 861. | 2:04-cv-29969-HB | RUGG v. WYETH et al |
| 862. | 2:04-cv-30013-HB | RUIZ v. WYETH |
| 863. | 2:05-cv-20298-HB | RUIZ v. WYETH et al |
| 864. | 2:04-cv-29971-HB | RUSSELL v. WYETH et al |
| 865. | 2:04-cv-29943-HB | RUSSO v. WYETH et al |
| 866. | 2:05-cv-20636-HB | RYAN et al v. WYETH |
| 867. | 2:04-cv-27361-HB | SAFRANEK v. WYETH et al |
| 868. | 2:04-cv-29704-HB | SAKATA v. WYETH et al |
| 869. | 2:04-cv-29396-HB | SALCIDO v. WYETH |
| 870. | 2:04-cv-29391-HB | SALUTE v. WYETH |
| 871. | 2:04-cv-28556-HB | SALVI v. WYETH et al |
| 872. | 2:05-cv-20142-HB | SAMEYAH v. WYETH et al |
| 873. | 2:04-cv-29954-HB | SAMMIS v. WYETH et al |
| 874. | 2:05-cv-20184-HB | SANCHEZ v. WYETH et al |
| 875. | 2:05-cv-20388-HB | SANDERS v. WYETH et al |
| 876. | 2:04-cv-28567-HB | SANDOVAL v. WYETH et al |
| 877. | 2:05-cv-20066-HB | SANDOVAL v. WYETH et al |
| 878. | 2:05-cv-20367-HB | SANTORO v. WYETH et al |
| 879. | 2:05-cv-20337-HB | SANTOS v. WYETH et al |
| 880. | 2:05-cv-20023-HB | SAUERS v. WYETH et al |
| 881. | 2:05-cv-20684-HB | SAUNDERS v. WYETH |
| 882. | 2:04-cv-28466-HB | SAVICH v. WYETH |
| 883. | 2:04-cv-29934-HB | SAVOY v. WYETH et al |
| 884. | 2:04-cv-29726-HB | SAWKA v. WYETH et al |
| 885. | 2:04-cv-29723-HB | SAXTON v. WYETH et al |

| No. | Case No. | Case Name |
|-----|----------|-----------|
| 886. | 2:04-cv-29773-HB | SCARANGELLO v. WYETH et al |
| 887. | 2:05-cv-20676-HB | SCHAUB v. WYETH et al |
| 888. | 2:05-cv-20121-HB | SCHEELER v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 889. | 2:05-cv-20127-HB | SCHELIN v. WYETH et al |
| 890. | 2:04-cv-29980-HB | SCHEMPP v. WYETH INC et al |
| 891. | 2:05-cv-20737-HB | SCHERR v. WYETH et al |
| 892. | 2:05-cv-20618-HB | SCHIFF v. WYETH et al |
| 893. | 2:05-cv-20805-HB | SCHNUR v. WYETH et al |
| 894. | 2:05-cv-20370-HB | SCHWARTZ v. WYETH et al |
| 895. | 2:04-cv-21339-HB | SCOTT v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 896. | 2:04-cv-29964-HB | SCOTT v. WYETH et al |
| 897. | 2:05-cv-20810-HB | SCOTT v. WYETH et al |
| 898. | 2:05-cv-20357-HB | SEANIOR v. WYETH et al |
| 899. | 2:05-cv-20892-HB | SEELY v. WYETH et al |
| 900. | 2:04-cv-29810-HB | SEIBLY v. WYETH et al |
| 901. | 2:05-cv-20675-HB | SELLERS v. WYETH et al |
| 902. | 2:04-cv-29975-HB | SENESTRARO v. WYETH et al |
| 903. | 2:04-cv-28488-HB | SEYMOUR et al v. WYETH et al |
| 904. | 2:05-cv-20617-HB | SHAPIRO v. WYETH et al |
| 905. | 2:05-cv-20264-HB | SHARP v. WYETH et al |
| 906. | 2:04-cv-29369-HB | SHAW v. AMERICAN HOME PRODUCTS et al |
| 907. | 2:04-cv-28482-HB | SHEA et al v. WYETH et al |
| 908. | 2:05-cv-20807-HB | SHEARER v. WYETH et al |
| 909. | 2:04-cv-30010-HB | SHELTON v. WYETH et al |
| 910. | 2:05-cv-20315-HB | SHEPARD v. WYETH et al |
| 911. | 2:05-cv-20160-HB | SHIELDS v. AMERICAN HOME PRODUCTS et al |
| 912. | 2:05-cv-20188-HB | SHIFFLETT v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 913. | 2:04-cv-25838-HB | SHILL v. WYETH |
| 914. | 2:04-cv-29938-HB | SHINEDLING v. WYETH et al |
| 915. | 2:05-cv-20835-HB | SILBERMAN v. WYETH et al |
| 916. | 2:05-cv-20362-HB | SILER v. WYETH et al |
| 917. | 2:04-cv-28493-HB | SILLANDS v. WYETH INC et al |
| 918. | 2:05-cv-20669-HB | SILVA v. AMERICAN HOME PRODUCTS et al |
| 919. | 2:05-cv-20025-HB | SILVA v. WYETH et al |
| 920. | 2:04-cv-29802-HB | SILVER v. WYETH et al |
| 921. | 2:05-cv-20177-HB | SILVERMAN v. WYETH et al |
| 922. | 2:05-cv-20368-HB | SIMONIAN v. WYETH et al |
| 923. | 2:04-cv-29891-HB | SIMONS v. WYETH et al |
| 924. | 2:04-cv-29956-HB | SINGER v. WYETH et al |
| 925. | 2:05-cv-20045-HB | SIRAJ v. WYETH |
| 926. | 2:04-cv-29671-HB | SKOGEN v. WYETH et al |
| 927. | 2:04-cv-29760-HB | SKOOG v. WYETH et al |
| 928. | 2:05-cv-20929-HB | SLOMINSKI v. WYETH et al |
| 929. | 2:05-cv-20090-HB | SMIDERLY-LOLLAR v. WYETH |
| 930. | 2:05-cv-20393-HB | SMITH et al v. WYETH et al |
| 931. | 2:04-cv-27340-HB | SMITH v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 932. | 2:04-cv-29945-HB | SMITH v. WYETH |

| No. | Case No. | Case Name |
|---|---|---|
| 933. | 2:05-cv-20075-HB | SMITH v. WYETH |
| 934. | 2:04-cv-29652-HB | SMITH v. WYETH et al |
| 935. | 2:05-cv-20031-HB | SMITH v. WYETH et al |
| 936. | 2:05-cv-20349-HB | SMITH v. WYETH et al |
| 937. | 2:05-cv-20369-HB | SMITH v. WYETH et al |
| 938. | 2:05-cv-20745-HB | SMITH v. WYETH et al |
| 939. | 2:05-cv-20825-HB | SMITH v. WYETH et al |
| 940. | 2:05-cv-20910-HB | SMITH v. WYETH et al |
| 941. | 2:05-cv-20730-HB | SNEDDON v. WYETH et al |
| 942. | 2:05-cv-20766-HB | SNOBERGER v. WYETH et al |
| 943. | 2:05-cv-20396-HB | SOLIS v. WYETH et al |
| 944. | 2:04-cv-29382-HB | SOLKIN v. WYETH |
| 945. | 2:04-cv-27058-HB | SOMMERVILLE v. WYETH et al |
| 946. | 2:04-cv-29393-HB | SORCHINI v. WYETH |
| 947. | 2:05-cv-20718-HB | SOTO-WHITE v. WYETH |
| 948. | 2:04-cv-29801-HB | SOURESRAFIL v. WYETH et al |
| 949. | 2:05-cv-20350-HB | SOUZA v. WYETH et al |
| 950. | 2:05-cv-20797-HB | SOVACOOL v. WYETH et al |
| 951. | 2:04-cv-29702-HB | SPAULDING v. WYETH et al |
| 952. | 2:04-cv-29746-HB | SPELLMAN v. WYETH |
| 953. | 2:04-cv-29653-HB | SPENCER v. WYETH et al |
| 954. | 2:04-cv-29379-HB | SPERLING v. WYETH |
| 955. | 2:04-cv-29392-HB | SPOERER v. WYETH |
| 956. | 2:05-cv-20079-HB | SPRAGUE v. WYETH et al |
| 957. | 2:05-cv-20872-HB | ST. CLAIR v. WYETH |
| 958. | 2:04-cv-28553-HB | STAFFORD et al v. WYETH et al |
| 959. | 2:05-cv-20714-HB | STARKE et al v. AMERICAN HOME PRODUCTS et al |
| 960. | 2:04-cv-29706-HB | STEFANELLI v. WYETH |
| 961. | 2:05-cv-20048-HB | STEPHENS v. WYETH |
| 962. | 2:04-cv-29767-HB | STERLING v. WYETH |
| 963. | 2:04-cv-29957-HB | STEUER v. WYETH et al |
| 964. | 2:04-cv-29982-HB | STEVENS v. WYETH et al |
| 965. | 2:04-cv-29963-HB | STEVENSON v. WYETH et al |
| 966. | 2:05-cv-20069-HB | STEWART v. WYETH et al |
| 967. | 2:05-cv-20895-HB | STEWART v. WYETH et al |
| 968. | 2:05-cv-20857-HB | STINSON v. WYETH et al |
| 969. | 2:04-cv-29788-HB | STONE et al v. WYETH INC et al |
| 970. | 2:05-cv-20852-HB | STONE v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 971. | 2:04-cv-28577-HB | STOTTS-HOTCHKISS v. AMERICAN HOME PRODUCTS et al |
| 972. | 2:05-cv-20445-HB | STRATTON et al v. WYETH INC et al |
| 973. | 2:04-cv-29669-HB | STROBEL v. WYETH et al |
| 974. | 2:05-cv-20077-HB | STRONG v. WYETH et al |
| 975. | 2:05-cv-20754-HB | STRONG v. WYETH et al |
| 976. | 2:05-cv-20806-HB | STRONG v. WYETH et al |
| 977. | 2:05-cv-20021-HB | SULLINGS v. WYETH et al |
| 978. | 2:04-cv-29996-HB | SUTPHEN v. WYETH et al |
| 979. | 2:05-cv-20381-HB | SUTTON v. WYETH et al |

| No. | Case No. | Case Name |
|---|---|---|
| 980. | 2:04-cv-29648-HB | SWAGER v. WYETH et al |
| 981. | 2:05-cv-20072-HB | SWAN v. WYETH et al |
| 982. | 2:05-cv-20080-HB | SWICK v. WYETH et al |
| 983. | 2:04-cv-27355-HB | SWINBURN v. WYETH |
| 984. | 2:05-cv-20042-HB | SZONYI v. WYETH et al |
| 985. | 2:05-cv-20799-HB | TABOR v. WYETH et al |
| 986. | 2:04-cv-29374-HB | TACKETT v. WYETH et al |
| 987. | 2:05-cv-20088-HB | TAFOYA v. WYETH et al |
| 988. | 2:04-cv-29823-HB | TAGLE v. WYETH et al |
| 989. | 2:04-cv-26937-HB | TAGLE v. WYETH INC |
| 990. | 2:04-cv-29381-HB | TAITELBAUM v. WYETH |
| 991. | 2:05-cv-23530-HB | TALBOTT v. WYETH et al |
| 992. | 2:04-cv-30014-HB | TALLEY v. WYETH et al |
| 993. | 2:05-cv-20923-HB | TATE v. WYETH et al |
| 994. | 2:04-cv-29656-HB | TAUTOLO v. WYETH |
| 995. | 2:04-cv-29373-HB | TAYLOR v. WYETH et al |
| 996. | 2:05-cv-20313-HB | TAYLOR v. WYETH et al |
| 997. | 2:04-cv-20627-HB | TEASDALE v. WYETH et al |
| 998. | 2:05-cv-20926-HB | THIBODEAUX v. WYETH et al |
| 999. | 2:04-cv-29737-HB | THOMPKINS v. WYETH et al |
| 1000. | 2:04-cv-28618-HB | THOMPSON v. WYETH et al |
| 1001. | 2:04-cv-29712-HB | THOMPSON v. WYETH et al |
| 1002. | 2:05-cv-20342-HB | THOMPSON v. WYETH et al |
| 1003. | 2:05-cv-20643-HB | THOMPSON v. WYETH et al |
| 1004. | 2:05-cv-20795-HB | THOMPSON v. WYETH et al |
| 1005. | 2:04-cv-29742-HB | TIBBETTS v. WYETH INC. et al |
| 1006. | 2:04-cv-29725-HB | TIMMS v. WYETH et al |
| 1007. | 2:05-cv-20905-HB | TOBIAS v. WYETH et al |
| 1008. | 2:05-cv-20041-HB | TOINEY v. WYETH |
| 1009. | 2:04-cv-28483-HB | TONGA v. WYETH et al |
| 1010. | 2:05-cv-20026-HB | TORRENCE-WASHINGTON v. WYETH et al |
| 1011. | 2:04-cv-29793-HB | TORRES v. WYETH et al |
| 1012. | 2:04-cv-29946-HB | TORRES v. WYETH et al |
| 1013. | 2:05-cv-20275-HB | TORRES v. WYETH et al |
| 1014. | 2:05-cv-20417-HB | TORREZ et al v. AMERICAN HOME PRODUCTS et al |
| 1015. | 2:05-cv-20076-HB | TORROMEO v. WYETH et al |
| 1016. | 2:05-cv-20326-HB | TOWNSEND et al v. WYETH et al |
| 1017. | 2:04-cv-28507-HB | TOWNSEND v. WYETH et al |
| 1018. | 2:04-cv-29939-HB | TRONAAS v. WYETH et al |
| 1019. | 2:04-cv-29948-HB | TRUJILLO v. WYETH et al |
| 1020. | 2:05-cv-20071-HB | TRUSSELL v. WYETH et al |
| 1021. | 2:04-cv-29970-HB | TUNISON v. WYETH et al |
| 1022. | 2:04-cv-30007-HB | TURNBEAU v. WYETH et al |
| 1023. | 2:04-cv-29677-HB | TYLER v. WYETH et al |
| 1024. | 2:04-cv-28520-HB | TYNDALL et al v. WYETH et al |
| 1025. | 2:04-cv-29670-HB | TYREE v. WYETH et al |
| 1026. | 2:04-cv-28626-HB | TZIMBAL v. WYETH et al |

| No. | Case No. | Case Name |
|---|---|---|
| 1027. | 2:04-cv-29932-HB | URBAN v. WYETH et al |
| 1028. | 2:05-cv-20814-HB | v. RODRIGUEZ-BEDLEY et al |
| 1029. | 2:05-cv-20027-HB | VACCARO v. WYETH et al |
| 1030. | 2:05-cv-20316-HB | VALDEZ v. WYETH et al |
| 1031. | 2:05-cv-20723-HB | VALVERDE v. WYETH |
| 1032. | 2:04-cv-29752-HB | VAN HELLEN v. WYETH et al |
| 1033. | 2:05-cv-20819-HB | VARGAS v. WYETH et al |
| 1034. | 2:04-cv-28443-HB | VARTANIAN v. WYETH |
| 1035. | 2:04-cv-29755-HB | VASTA v. WYETH et al |
| 1036. | 2:05-cv-20052-HB | VEGA v. WYETH |
| 1037. | 2:04-cv-29872-HB | VELTRE v. WYETH |
| 1038. | 2:04-cv-29981-HB | VERDUZCO v. WYETH et al |
| 1039. | 2:05-cv-20387-HB | VERGONET v. WYETH et al |
| 1040. | 2:04-cv-28516-HB | VILLA v. WYETH et al |
| 1041. | 2:04-cv-29699-HB | VILLALVAZO v. WYETH et al |
| 1042. | 2:05-cv-20314-HB | VILLARREAL v. WYETH et al |
| 1043. | 2:04-cv-29949-HB | VINCENT v. WYETH et al |
| 1044. | 2:05-cv-20721-HB | VINCI v. WYETH et al |
| 1045. | 2:05-cv-20382-HB | VIRISSIMO v. WYETH et al |
| 1046. | 2:04-cv-28554-HB | WADE et al v. WYETH et al |
| 1047. | 2:04-cv-29619-HB | WAGNER v. WYETH et al |
| 1048. | 2:04-cv-29888-HB | WAGNER-DE VRIES v. WYETH et al |
| 1049. | 2:05-cv-20034-HB | WALKER v. WYETH et al |
| 1050. | 2:05-cv-20189-HB | WALLACE v. WYETH |
| 1051. | 2:04-cv-29977-HB | WALLACE v. WYETH et al |
| 1052. | 2:04-cv-29992-HB | WALLENBROCK et al v. WYETH et al |
| 1053. | 2:04-cv-29658-HB | WALLER v. WYETH et al |
| 1054. | 2:05-cv-20886-HB | WALSH v. AMERICAN HOME PRODUCTS et al |
| 1055. | 2:05-cv-20181-HB | WANSTEN-MARTINEZ v. WYETH et al |
| 1056. | 2:04-cv-27351-HB | WARE v. WYETH |
| 1057. | 2:05-cv-20732-HB | WARREN v. WYETH |
| 1058. | 2:05-cv-20924-HB | WARREN v. WYETH et al |
| 1059. | 2:05-cv-20091-HB | WASHINGTON v. WYETH et al |
| 1060. | 2:04-cv-28496-HB | WATERS v. WYETH et al |
| 1061. | 2:05-cv-20155-HB | WEAVER v. AMERICAN HOME PRODUCTS CORPORATION et al |
| 1062. | 2:04-cv-30004-HB | WEBSTER v. WYETH et al |
| 1063. | 2:05-cv-20049-HB | WEIMER v. WYETH |
| 1064. | 2:04-cv-28459-HB | WELCH v. WYETH et al |
| 1065. | 2:04-cv-29950-HB | WELCH v. WYETH et al |
| 1066. | 2:04-cv-29771-HB | WELLINGTON v. WYETH et al |
| 1067. | 2:05-cv-20864-HB | WELLS v. WYETH et al |
| 1068. | 2:05-cv-20040-HB | WERTS v. WYETH et al |
| 1069. | 2:04-cv-28489-HB | WESTON et al v. WYETH et al |
| 1070. | 2:05-cv-20060-HB | WHARRY v. WYETH et al |
| 1071. | 2:05-cv-20744-HB | WHEELER v. WYETH et al |
| 1072. | 2:04-cv-29692-HB | WHITE v. WYETH |
| 1073. | 2:05-cv-20032-HB | WHITE v. WYETH et al |

| No. | Case No. | Case Name |
|---|---|---|
| 1074. | 2:05-cv-20074-HB | WHITFIELD v. WYETH |
| 1075. | 2:04-cv-26161-HB | WHITMAN v. WYETH et al |
| 1076. | 2:04-cv-25839-HB | WHITNEY v. WYETH |
| 1077. | 2:05-cv-20336-HB | WHITNEY v. WYETH et al |
| 1078. | 2:05-cv-20709-HB | WIEGAND v. WYETH |
| 1079. | 2:04-cv-28453-HB | WILBANKS v. WYETH |
| 1080. | 2:04-cv-29893-HB | WILBER v. WYETH |
| 1081. | 2:05-cv-20395-HB | WILGA et al v. WYETH et al |
| 1082. | 2:04-cv-28497-HB | WILKINSON v. WYETH et al |
| 1083. | 2:05-cv-20351-HB | WILLARD v. WYETH et al |
| 1084. | 2:04-cv-26210-HB | WILLIAMS v. WYETH |
| 1085. | 2:04-cv-29877-HB | WILLIAMS v. WYETH |
| 1086. | 2:04-cv-29642-HB | WILLIAMS v. WYETH et al |
| 1087. | 2:04-cv-29657-HB | WILLIAMS v. WYETH et al |
| 1088. | 2:05-cv-20879-HB | WILLIAMS v. WYETH et al |
| 1089. | 2:04-cv-29676-HB | WILLIAMS v. WYETH, INC. et al |
| 1090. | 2:04-cv-28463-HB | WILSON v. WYETH |
| 1091. | 2:04-cv-29617-HB | WILSON v. WYETH et al |
| 1092. | 2:05-cv-20352-HB | WILSON v. WYETH et al |
| 1093. | 2:05-cv-20804-HB | WILSON v. WYETH et al |
| 1094. | 2:05-cv-20882-HB | WINFIELD v. WYETH et al |
| 1095. | 2:05-cv-20024-HB | WIRZ v. WYETH et al |
| 1096. | 2:04-cv-29993-HB | WIRZBICKI v. WYETH |
| 1097. | 2:04-cv-28614-HB | WISNEWSKI v. WYETH et al |
| 1098. | 2:04-cv-29867-HB | WIXON v. WYETH |
| 1099. | 2:05-cv-20033-HB | WOLFE v. WYETH |
| 1100. | 2:05-cv-20291-HB | WOMBLE v. WYETH et al |
| 1101. | 2:05-cv-20394-HB | WOOD v. WYETH et al |
| 1102. | 2:04-cv-29715-HB | WOODRUFF v. WYETH et al |
| 1103. | 2:05-cv-20751-HB | WOODS v. WYETH et al |
| 1104. | 2:05-cv-20144-HB | WOODWARD v. WYETH et al |
| 1105. | 2:05-cv-20873-HB | WRIGHT et al v. WYETH-AYERST LABORATORIES COMPANY et al |
| 1106. | 2:04-cv-28575-HB | WRIGHT v. WYETH et al |
| 1107. | 2:04-cv-29985-HB | WRIGHT v. WYETH et al |
| 1108. | 2:05-cv-20899-HB | WRIGHT v. WYETH et al |
| 1109. | 2:04-cv-29951-HB | YANCEY v. WYETH et al |
| 1110. | 2:04-cv-28632-HB | YANCY v. WYETH et al |
| 1111. | 2:04-cv-29960-HB | YORK v. WYETH et al |
| 1112. | 2:05-cv-20276-HB | YOUNG v. WYETH et al |
| 1113. | 2:05-cv-20719-HB | ZABEL v. WYETH et al |
| 1114. | 2:04-cv-29717-HB | ZACHARIAS v. WYETH et al |
| 1115. | 2:04-cv-29678-HB | ZALESNY v. WYETH et al |
| 1116. | 2:05-cv-20792-HB | ZERMENO v. WYETH et al |
| 1117. | 2:05-cv-20641-HB | ZICKE v. WYETH et al |

## PROOF OF ELECTRONIC SERVICE

    1.      I, Gloria Turner, declare as follows:

    2.      I am employed in the County of Los Angeles and am an employee at the law firm of Arnold & Porter, LLP.

    3.      I am over the age of 18 and not a party to the within action.

    4.      On May 25, 2005, I served a document entitled **NOTICE OF WITHDRAWAL OF APPEARANCE OF ERIN M. DABBS** via U.S. Mail by placing it in an envelope with postage thereon prepaid in the United States Mail at 777 South Figueroa Street, 44th Floor, Los Angeles, California 90017-5844. I addressed the envelope to the following individuals:

Robert C. Anderson
Anderson Law Firm
3333 Camino Del Rio South
Suite 220
San Diego, CA 92108-3808

Alicia D. Butler
Amy M. Carter
Celeste A. Evagelisti
Baron & Budd
The Centrum
3102 Oak Lawn Ave
Suite 1100
Dallas, TX 75219

Edward Blizzard
J. Scott Nabers
Blizzard McCarthy and Nabors
440 Louisiana
Suite 1701
Houston, TX 77002

Bradford D. Myler
Bradford D. Myler & Assoc.
1278 S. 800 E
P.O. Box 970039
Orem, UT 84097

Donald S. Edgar
Donald S. Edgar Law Office
408 College Avenue
Santa Rosa, CA 95401

Douglas G. Robins
Douglas G. Robins Law Offices
2200 Pacific Coast Hwy
Suite 302
Hermosa Beach, CA 90254

George M. Fleming
Fleming & Assoc.
1330 Post Oak Blvd
Ste 3030
Houston, TX 77056

David E. Smith
Michael A. Hackard
Peter T. Holt
Theodore J. Holt
Hackard & Holt
11335 Gold Express Drive
Suite 155
Gold River, CA 95670

Kent F. Tibbitts
Kent F. Tibbitts Law Offices
24422 Avenida De La Carlota
Suite 200
Laguna Hills, CA 92653

Paul R. Kiesel
Raymond P. Boucher
Kiesel Boucher & Larson
8648 Wilshire Boulevard
Suite 300
Beverly Hills, CA 90211

Jenny Scovis
Kim D. Scovis
Kim D. Scovis Law Offices
223 E. Thousand Oaks Blvd
Ste 412
Thousand Oaks, CA 91360

Daniel J. Lanahan
Jeremy R. Fietz
Lanahan & Reilley
3558 Round Barn Blvd
Suite 300
Santa Rosa, CA 95403

Laura E. Claveran
Laura E. Claveran Law Offices
2705 East 7th Street
Long Beach, CA 90804

Tony Martinez
Martinez, Barrera & Martinez
1201 E. Van Buren
Brownsville, TX 78520

Mary E. Alexander
Ricki Louise Kerner
Mary Alexander & Associates
MARY ALEXANDER & ASSOCIATES
44 Montgomery St.
Suite 1303
San Francisco, CA 94104

Daniel S. Glaser
Lesvia A. Vazquez
Peter J. McNulty
McNulty Law Firm
827 Moraga Drive
Bel Air, Ca 90049

Michael C. Smith
Michael C. Smith Law Offices
21515 Hawthorne Blvd
Suite 590
Torrance, CA 90503

Paul J. Napoli
Napoli Kaiser Bern
3500 Sunrise Highway
Suite T-207
Great River, NY 11739

Eric R. Wildgrube
Grant E. Finlayson
Pacific Litigation
1601 N. California Blvd
Suite 100
Walnut Creek, CA 94596

Ronald B. Laba
Ronald B. Laba Law Offices
2850 N. Pio Pico
Suite I
Carlsbad, CA 92008

Stanley M. Chesley
Waite, Schneider, Bayless, and
Chesley
Fourth & Vine Streets
Central Trust Tower, Suite 1513
Cincinnati, OH 45202

Mikal C. Watts
Russell T. Abney
T. Bryan Akin, III
Watts Law Firm
815 Walker Street
16th Floor
Houston, TX 77002

Avram Blair
G. Erick Rosemond
John Eddie Williams
John T. Boundas
Williams Bailey Law Firm
8441 Gulf Freeway
Suite 600
Houston, TX 77017-5001

Bruce H. Denson
Whittemore Denson
1 Beach Drive S.E.
Suite 205
St. Petersburg, FL 33701

5.     Moreover, on May 25, 2005, I served the above referenced document via electronic filing in accordance with the terms of **GENERAL ORDER NO. 17 RE ESTABLISHMENT OF WEBSITE FOR SERVICE** governing the In Re Diet Drug Litigation matters requiring all documents to be served upon interested parties via Verilaw Technologies, Inc.

6.     I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

7.     Executed this 25 day of May, 2005, at Los Angeles, California.

Gloria Turner